# ORANGE COVE HARDWARE, INC.

**True Value**

AG SUPPLY HEADQUARTERS
LUMBER AND BUILDING MATERIALS
(Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7605

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0645

105-148-80

SOLD TO: NGI'S AG MANAGEMENT
P.O. BOX 724
DELANO, CA. 93216

ADDRESS

DATE 10/08 20 08

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RET. | PD. OUT | PURCHASE ORD. NO. |
|---------|------|--------|--------|----------|------------|---------|-------------------|
| RP | | | X | | | | |

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|-------|-------------|-------|--------|
| 3 | suset, ropes | 13.99 | 41 | 95 |
| 1 | Tow Hitch | | 29 | 99 |
| 1 | Hitch pin | | 16 | 99 |
| | | | 88 | 95 |

| | | |
|---|---|---|
| RECEIVED BY | X | TAX | 6 | 89 |
| | | TOTAL | 95 | 84 |

No. 737563

A **FINANCE CHARGE** at the **ANNUAL PERCENTAGE RATE OF 18%** (Monthly Rate is 1½%) will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a 10% restocking charge.

*Thank You!*

FILE COPY

BANGI010241

# ORANGE COVE HARDWARE, INC.

*True Value*

## AG SUPPLY HEADQUARTERS
## LUMBER AND BUILDING MATERIALS
### (Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7630

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0845

105-148-80

SOLD TO: BANGI'S AG-MANAGEMENS
P.O. BOX 724
DELANO, CA. 93216

ADDRESS

DATE 10/8/08

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RET. | PD. OUT | PURCHASE ORD. NO. |
|---------|------|--------|--------|----------|------------|---------|-------------------|
| RB | | | X | | | | |

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|-------|-------------|-------|--------|
| | Leg Cable w/Trailer | | 2,000 00 |
| | | | |
| | | | |
| | | | |
| | Serial #'s | | |
| | FF10466 | | |
| | FF10461 | | |
| | | | |

RECEIVED BY: X Jime Rodriguez

| | | |
|---|---|---|
| TAX | | 167 75 |
| TOTAL | | 2,262 75 |

No. 737574

A **FINANCE CHARGE** at the **ANNUAL PERCENTAGE RATE OF 18%** (Monthly Rate is 1½%) will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a 10% restocking charge.

*Thank You!*

FILE COPY

BANGI010242

# ORANGE COVE HARDWARE, INC.

**AG SUPPLY HEADQUARTERS**
**LUMBER AND BUILDING MATERIALS**
(Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7630

17218 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0845

SOLD TO: BANGI'S AG MANAGEMENT
P.O. BOX 724
DELANO, CA. 93216

ADDRESS

DATE 10/08 2008

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RETD. | PD. OUT | PURCHASE ORD. NO. |
|---------|------|--------|--------|----------|-------------|---------|-------------------|
|         |      |        |        |          |             |         |                   |

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|-------|-------------|-------|--------|
| 7 | WASTE VALVE | 12 99 | 90 93 |
|   |             |       |        |
|   |             |       |        |
|   |             |       |        |
|   |             |       |        |
|   |             |       |        |
|   |             |       |        |
|   |             |       |        |

RECEIVED BY X Jaime Palacios

| | TAX | 90 93 |
|---|-----|-------|
| | | 7 05 |
| TOTAL | | 97 98 |

No. 737576

A **FINANCE CHARGE** at the **ANNUAL PERCENTAGE RATE OF** 18% (Monthly Rate is 1½%)
will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a
10% restocking charge.

*Thank You!*

FILE COPY

BANGI010243

**ORANGE COVE HARDWARE, INC.**

*True Value*

AG SUPPLY HEADQUARTERS
LUMBER AND BUILDING MATERIALS
(Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7630

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0845

SOLD TO: BANGI'S AG MANAGEMENT
P. O. BOX 724
DELANO, CA. 93216

DATE 10/17 20 08

| QUAN. | DESCRIPTION | PRICE | AMOUNT | |
|-------|-------------|-------|--------|---|
| 20 | water spigols | 3.29 | 65 | 80 |
| 60 | cotter pins | .25 | 15 | 00 |
| 1 | Double Restroom | | 2150 | 00 |
| | | | | |
| | Serial # FF 10224 | | | |
| | EE 46650 | | | |
| | | | 2230 | 80 |
| | | TAX | 55 | 77 |
| | | TOTAL | 2286 | 57 |

RECEIVED BY X Jaime RG

No. 737418

A **FINANCE CHARGE** at the **ANNUAL PERCENTAGE RATE OF 18%** (Monthly Rate is 1½%) will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a 10% restocking charge.

*Thank You!*

FILE COPY

BANGI010244

# ORANGE COVE HARDWARE, INC.

**True Value**

AG SUPPLY HEADQUARTERS
LUMBER AND BUILDING MATERIALS
(Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7203
Fax (559) 626-7630

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0845

105-148-80

SOLD TO: BANGI'S AG MANAGEMENT
P.O. BOX 724
DELANO, CA. 93216

ADDRESS:

DATE 10/04 20 08

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RETD | PD. OUT | PURCHASE ORD. NO. |
|---------|------|--------|--------|----------|-----------|---------|-------------------|
| Mo | | | | | | | |

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|-------|-------------|-------|--------|
| 1L | ea chemical gloves | 1 99 | 27 88 |
| 1 | 9" lock plier 9 | | 8 08 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | 31 96 |
| | | TAX | 80 |
| | | TOTAL | 32 76 |

RECEIVED BY X  Roger escovido

## No. 737474

A **FINANCE CHARGE** at the **ANNUAL PERCENTAGE RATE OF 18%** (Monthly Rate is 1½%) will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a 10% restocking charge.

*Thank You!*

FILE COPY

BANGI010245

# ORANGE COVE HARDWARE, INC.

**AG SUPPLY HEADQUARTERS**
**LUMBER AND BUILDING MATERIALS**
(Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7630

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0845

SOLD TO: BANGI'S AG MANAGEMENS
P.O. BOX 724
DELANO, CA. 93216

ADDRESS

DATE 10/14/08

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1 ea | flood light | | 44 40 |
| 1 ea | tread lockr | | 3 99 |
| 1 ea | power strip | | 4 49 |
| 1 | Ball Hex | 7 99 | 16 98 |
| 1 | 6" cresent | | 18 99 |
| 1 | 3 ton Hydraulic Jack | | 139 95 |
| | single screen | | 6 49 |
| | plug set | | 7 55 |
| | Bolt Cutters | | 79 09 |
| | | | 316 33 |

RECEIVED BY X _____

| | TAX | 20 19 |
|---|---|---|
| | TOTAL | 336 52 |

No. 737477

A **FINANCE CHARGE** at the **ANNUAL PERCENTAGE RATE OF 18%** (Monthly Rate is 1½%) will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a 10% restocking charge.

*Thank You!*

**FILE COPY**

BANGI010246

# ORANGE COVE HARDWARE, INC.

AG SUPPLY HEADQUARTERS
LUMBER AND BUILDING MATERIALS
(Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7630

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Phone/Fax (661) 725-0545

SOLD TO: BANGI'S AG MANAGEMENT
P.O. BOX 724
DELANO, CA. 93216

ADDRESS: 105-148-80

DATE: 10/7/06-20

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RET. | PAID OUT | PURCHASE ORD. NO. |
|---------|------|--------|--------|----------|------------|----------|-------------------|
| 126 | | | ✓ | | | | |

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|-------|-------------|-------|--------|
| 1 ea | Clipper | | 6 25 |
| 1 ea | Bahco Clipper | | 10 99 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | 17 24 |

RECEIVED BY X

| | |
|---|---|
| TAX | 43 |
| TOTAL | 17 67 |

## No. 737555

A **FINANCE CHARGE** at the **ANNUAL PERCENTAGE RATE OF 18%** (Monthly Rate is 1½%) will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a 10% restocking charge.

FILE COPY

*Thank You!*

BANGI010247

# ORANGE COVE HARDWARE, INC.

AG SUPPLY HEADQUARTERS
LUMBER AND BUILDING MATERIALS
(Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7630

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0845

105-148-80

SOLD TO: BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA. 93216

ADDRESS

DATE 10/10 20 08

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RET'D | PD. OUT | PURCHASE ORD. NO. |
|---------|------|--------|--------|----------|-------------|---------|-------------------|
| RC | | | R | | | | |

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|-------|-------------|-------|--------|
| 1 | | | 10 99 |
| 2 | AA Bat | 6 49 | 12 98 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | 23 97 |
| RECEIVED BY X | | TAX | 1 86 |
| | | **TOTAL** | 25 83 |

No. 737584

A **FINANCE CHARGE** at the **ANNUAL PERCENTAGE RATE OF 18%** (Monthly Rate is 1½%) will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a 10% restocking charge.

*Thank You!*

FILE COPY

BANGI010248

# ORANGE COVE HARDWARE, INC.

*True Value*

AG SUPPLY HEADQUARTERS
LUMBER AND BUILDING MATERIALS
(Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7630

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0845

105-143-80

SOLD TO: GI'S AG MANAGEMENS
P.O. BOX 724
DELANO, CA. 93216

ADDRESS: 105 143 80

DATE 10/29 20 08

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RET. | PD. OUT | PURCHASE ORD. NO. |
|---------|------|--------|--------|----------|------------|---------|-------------------|
| VU | | | x | | | | |

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|-------|-------------|-------|--------|
| 2 | Co Pump Line9 | 15 99 | 27 98 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | 27 | 98 |

RECEIVED BY X _____

| TAX | | 70 |
| TOTAL | 28 | 68 |

No. 737607

A FINANCE CHARGE at the ANNUAL PERCENTAGE RATE OF 18% (Monthly Rate is 1½%) will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a 10% restocking charge.

*Thank You!*

FILE COPY

BANGI010249

**ORANGE COVE HARDWARE, INC.**

*True Value*

AG SUPPLY HEADQUARTERS
LUMBER AND BUILDING MATERIALS
(Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7630

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0845

105 148 80

SOLD TO: BANGI'S AG MANAGEMENT
P.O. BOX 724
DELANO, CA. 93216

ADDRESS

DATE: 10/22 20 08

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RET. | PD. OUT. | PURCHASE ORD. NO. |
|---|---|---|---|---|---|---|---|
| KC | | | | | | | |

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 3 | Duble Chisel Chain | 8 99 | 26 97 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | 26 | 97 |

RECEIVED BY   X _Humberto Melgoza_

| TAX | 6? |
|---|---|
| TOTAL | 27 6? |

No. 737419

A **FINANCE CHARGE** at the **ANNUAL PERCENTAGE RATE OF 18%** (Monthly Rate is 1½%) will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a 10% restocking charge.

*Thank You!*

FILE COPY

BANGI010250

# ORANGE COVE HARDWARE, INC.

AG SUPPLY HEADQUARTERS
LUMBER AND BUILDING MATERIALS
(Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7630

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0845

SOLD TO: BANGI'S AG MANAGEMENT
P. O. BOX 724
DELANO, CA. 93216

ADDRESS

DATE 10/11 20 08

| QUAN. | DESCRIPTION | PRICE | AMOUNT | |
|-------|-------------|-------|--------|---|
| 2 | Atlas Gloves | 13.99 | 27 | 98 |
| 3 | Plastic Culers | 1.89 | 5 | 67 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | 27 | 65 | |
| | TAX | 2 | 14 | |
| | TOTAL | 29 | 79 | |

RECEIVED BY X

No. 737631

A FINANCE CHARGE at the ANNUAL PERCENTAGE RATE OF 18% (Monthly Rate is 1½%) will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a 10% restocking charge.

FILE COPY

*Thank You!*

BANGI010251

# ORANGE COVE HARDWARE, INC.

**AG SUPPLY HEADQUARTERS**
**LUMBER AND BUILDING MATERIALS**
(Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7630

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0845

105-748-80

SOLD TO: BANGI'S AG MANAGEMENS
P.O. BOX 724
DELANO, CA. 93216

ADDRESS

DATE 10/13 20 08

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1 | Double lined Stamp | | 8 95 |
| 1 | 4oz Ink | | 9 99 |
| 2 | Stamp pads | 5.50 | 11 00 |
| 1 | Stapler | | 6 99 |
| 1 | Staples | | 3 79 |
| | | | 40 72 |
| | | TAX | 1 02 |
| | | TOTAL | 41 74 |

RECEIVED BY X ___ C. Caji___

No. 737665

**A FINANCE CHARGE** at the **ANNUAL PERCENTAGE RATE OF 18%** (Monthly Rate is 1½%) will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a 10% restocking charge.

*Thank You!*

FILE COPY

BANGI010252

# ORANGE COVE HARDWARE, INC.

**True Value**

AG SUPPLY HEADQUARTERS
LUMBER AND BUILDING MATERIALS
(Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7630

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0845

105-148 80

SOLD TO: BANGI'S AG MANAGEMENS
P.O. BOX 724
DELANO, CA. 93216

ADDRESS

105 112 80

DATE 10/13/08

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RET. | PD. OUT | PURCHASE ORD. NO. |
|---------|------|--------|--------|----------|-----------|---------|-------------------|
| RG | | | X | | | | |

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|-------|-------------|-------|--------|
| 20 ea | 50lb scales | 66 00 | 1,320 00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | 1,320 00 | |

RECEIVED BY   X Jaimie RG

TAX   33 00

TOTAL   1,353 00

No. 737676

A **FINANCE CHARGE** at the **ANNUAL PERCENTAGE RATE OF 18%** (Monthly Rate is 1½%) will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a 10% restocking charge.

*Thank You!*

FILE COPY

BANGI010253

# ORANGE COVE HARDWARE, INC.

**True Value**

AG SUPPLY HEADQUARTERS
LUMBER AND BUILDING MATERIALS
(Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7800

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0845

SOLD TO: BANGI'S AG MANAGEMENT
P.O. BOX 724
DELANO, CA. 93216

ADDRESS

DATE 09/30 20 08

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RET. | PD. OUT | PURCHASE ORD. NO. |
|---------|------|--------|--------|----------|------------|---------|--------------------|
| RO | | | X | | | | |

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|-------|-------------|-------|--------|
| 1 | Tow Mount Hitch | 34 99 | 34 99 |
| 2 | Pull Pins | 4 65 | 9 30 |
| 3 | Pin Locks | 50 | 1 50 |
| 3 | 7/16 Grade Rings | 3 99 | 11 97 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | 57 76 |

RECEIVED BY   X _Lumy_

| | TAX | 4 48 |
|---|-----|------|
| | **TOTAL** | 62 24 |

## No. 737332

A **FINANCE CHARGE** at the **ANNUAL PERCENTAGE RATE OF 18%** (Monthly Rate is 1½%)
will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a
10% restocking charge.

*Thank You!*

FILE COPY

BANGI010254

# ORANGE COVE HARDWARE, INC.

AG SUPPLY HEADQUARTERS
LUMBER AND BUILDING MATERIALS
(Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7890

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0845

1057148-80

SOLD TO: FRANCISCO'S AG MANAGEMENS
P.O. BOX 724
DELANO, CA. 93216

ADDRESS

DATE 10/15/08

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RET. | PD. OUT | PURCHASE ORD. NO. |
|---------|------|--------|--------|----------|-----------|---------|-------------------|

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|-------|-------------|-------|--------|
| | | | 14 95 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

RECEIVED BY X _Rodolfo Martez_

| TAX | 1 16 |
|-----|------|
| TOTAL | 16 11 |

No. 737758

A **FINANCE CHARGE** at the **ANNUAL PERCENTAGE RATE OF 18%** (Monthly Rate is 1½%) will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a 10% restocking charge.

*Thank You!*

FILE COPY

BANGI010255

# ORANGE COVE HARDWARE, INC.

True Value

AG SUPPLY HEADQUARTERS
LUMBER AND BUILDING MATERIALS
(Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7630

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0845

105-148-80

SOLD TO: BANGI'S AG MANAGEMENT
P.O. BOX 724
DELANO, CA. 93216

ADDRESS

DATE 10/6/08

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RET. | PD. OUT | PURCHASE ORD. NO. |
|---------|------|--------|--------|----------|-----------|---------|-------------------|

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|-------|-------------|-------|--------|
| 2 ea | Drum liners | 13.90 | 27.98 |
| 1 ea | hose fitting | | 5.63 |
| 1 ea | water spigot | | 5.91 |
| 1 ea | Electrical tape | | .99 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | 40.51 |

RECEIVED BY X _____

| TAX | 3.14 |
|-----|------|
| TOTAL | 43.65 |

No. 737791

A FINANCE CHARGE at the ANNUAL PERCENTAGE RATE OF 18% (Monthly Rate is 1½%)
will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a
10% restocking charge.

*Thank You!*

FILE COPY

BANGI010256

# ORANGE COVE HARDWARE, INC.

AG SUPPLY HEADQUARTERS
LUMBER AND BUILDING MATERIALS
(Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7698

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0845

105-148-80

SOLD TO: BANGI'S AG MANAGEMENT
P.O. BOX 724
DELANO, CA. 93216

ADDRESS:

DATE 10/19 20 08

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 15 | 15 P[m] cups | 144 00 | 2160 00 |
| 15 | cs Dry Ken | 90 00 | 1350 00 |
| 1 | Double Restroom | | 2100 00 |
| | | | |
| | Script #'s | | |
| | EE 46636 | | |
| | EE 46637 | | |
| | | | |
| | | | |
| | | | 5610 00 |

RECEIVED BY X Jaime Rodriguez

TAX 140 25

TOTAL 5,750 25

No. 737846

A FINANCE CHARGE at the ANNUAL PERCENTAGE RATE OF 18% (Monthly Rate is 1½%) will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a 10% restocking charge.

*Thank You!*

FILE COPY

BANGI010257

# ORANGE COVE HARDWARE, INC.

AG SUPPLY HEADQUARTERS
LUMBER AND BUILDING MATERIALS
(Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7630

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0645

105-148-20

SOLD TO: BANGI'S AG MANAGEMENS
P.O. BOX 724
DELANO, CA. 93216

ADDRESS

DATE 10/2/08

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RET. | PD. OUT | PURCHASE ORD. NO. |
|---------|------|--------|--------|----------|------------|---------|-------------------|
| RG | | | X | | | | |

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|-------|-------------|-------|--------|
| 1 ea | 6" wrench | | 5 81 |
| 1 ea | 8" wrench | | 7 20 |
| 1 ea | 10" wrench | | 9 98 |
| 1 ea | cutter | | 15 49 |
| 1 ea | cresent pliers | | 7 99 |
| 4 ea | screwdriver | 2.59 | 10 36 |
| 3 ea | screwdriver | 4.60 | 13 80 |
| | | | 69 63 |

RECEIVED BY X _____

TAX   5 40
TOTAL   75 03

No. 737407

**A FINANCE CHARGE** at the **ANNUAL PERCENTAGE RATE OF 18%** (Monthly Rate is 1½%) will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a 10% restocking charge.

*Thank You!*

FILE COPY

BANGI010258

# ORANGE COVE HARDWARE, INC.

*True Value*

AG SUPPLY HEADQUARTERS
LUMBER AND BUILDING MATERIALS
(Orange Cove Location ONLY)

507 Park Blvd
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7630

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0845

105-178-80

SOLD TO: BANOI'S AG MANAGEMENS
P.O. BOX 724
DELANO, CA. 93216

ADDRESS:

DATE 10/10/08

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RET. | PO. OUT | PURCHASE ORD. NO. |
|---------|------|--------|--------|----------|-----------|---------|-------------------|
| 26 | | ✓ | | | | | Craig |

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|-------|-------------|-------|--------|
| 25 boxes | 308 ammo | 15.99 | 399.75 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

RECEIVED BY X

| | | |
|---|---|---|
| TAX | 30.98 |
| TOTAL | 430.73 |

## No. 737639

**A FINANCE CHARGE** at the **ANNUAL PERCENTAGE RATE OF 18%** (Monthly Rate is 1½%) will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a 10% restocking charge.

*Thank You!*

FILE COPY

BANGI010259

# ORANGE COVE HARDWARE, INC.

*True Value*

AG SUPPLY HEADQUARTERS
LUMBER AND BUILDING MATERIALS
(Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7630

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0845

165-148-80

SOLD TO: BANGI'S AG MAN. SYSMS
P.O. BOX 724
DELANO, CA. 93216

ADDRESS:

DATE 11/20/20 08

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RET. | PD. OUT | PURCHASE ORD. NO. |
|---------|------|--------|--------|----------|------------|---------|-------------------|
| | | | | | | | |

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|-------|-------------|-------|--------|
| 2 cs | 223 | 375 | 750 00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | 750 00 |

RECEIVED BY X _____

| | TAX | 58 13 |
|---|-----|-------|
| | **TOTAL** | 808 13 |

No. 737478

A FINANCE CHARGE at the ANNUAL PERCENTAGE RATE OF 18% (Monthly Rate is 1½%) will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a 10% restocking charge.

*Thank You!*

FILE COPY

BANGI010260

# ORANGE COVE HARDWARE, INC.

AG SUPPLY HEADQUARTERS
LUMBER AND BUILDING MATERIALS
(Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7630

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0845

105-148-80

SOLD TO: BANGI'S AG MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

ADDRESS:

DATE 10/21/08

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RET. | PD. OUT | PURCHASE ORD. NO. |
|---|---|---|---|---|---|---|---|

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1 ea | Pin | | 4 49 |
| 1 ea | 6" Draw Bar | | 33 00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | 37 49 |

RECEIVED BY  X

| TAX | 2 91 |
|---|---|
| TOTAL | 40 40 |

No. 737903

A **FINANCE CHARGE** at the **ANNUAL PERCENTAGE RATE OF 18%** (Monthly Rate is 1½%) will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a 10% restocking charge.

*Thank You!*

FILE COPY

BANGI010261

# ORANGE COVE HARDWARE, INC.

True Value

AG SUPPLY HEADQUARTERS
LUMBER AND BUILDING MATERIALS
(Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7630

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0645

**SOLD TO:** BANGI'S AG-MAN CEMENT
P.O. BOX 724
DELANO, CA. 93216

**ADDRESS**

**DATE** 10/21 20 08

| QUAN. | DESCRIPTION | PRICE | AMOUNT | |
|---|---|---|---|---|
| 2 | X4 = insulated cover at 6900 | 6900 | 138 | 00 |
| 1 | C = | | 69 | 00 |
| 1 | X2 = | | 69 | 00 |
| 4 | gloves | 8.99 | 35 | 96 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | 311 | 96 |
| **RECEIVED BY** X Jama Rodrigues | | **TAX** | 24 | 18 |
| **No.** 737910 | | **TOTAL** | 336 | 14 |

A FINANCE CHARGE at the ANNUAL PERCENTAGE RATE OF 18% (Monthly Rate is 1½%)
will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a
10% restocking charge.

*Thank You!*

FILE COPY

BANGI010262

# ORANGE COVE HARDWARE, INC.

**True Value**

AG SUPPLY HEADQUARTERS
LUMBER AND BUILDING MATERIALS
(Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7630

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0845.

SOLD TO: BANGI'S AG MANAGEMENS
P.O. BOX 724
DELANO, CA. 93216

ADDRESS

DATE 10 / 21 20 08

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RETD. | PD. OUT | PURCHASE ORD. NO. |
|---------|------|--------|--------|----------|-------------|---------|-------------------|
| H.C. | | | X | | | | Crc00 |

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|-------|-------------|-------|--------|
| 5 | Tally Conter | 8 99 | 44 95 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | 44 | 95 |
| | TAX | 3 | 48 |
| | TOTAL | 48 | 43 |

RECEIVED BY X _____

No. 737917

A FINANCE CHARGE at the ANNUAL PERCENTAGE RATE OF 18% (Monthly Rate is 1½%) will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a 10% restocking charge.

*Thank You!*

FILE COPY

BANGI010263

# ORANGE COVE HARDWARE, INC.

AG SUPPLY HEADQUARTERS
LUMBER AND BUILDING MATERIALS
(Orange Cove Location ONLY)

507 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7630

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0845

105 148 80

SOLD TO: BANGI'S AG MANAGEMENT
P.O. BOX 724
DELANO, CA. 93216

ADDRESS

DATE 10/22/08

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2ea | Air intake & throttle Cleaver | 5.99 | 11.98 |
| 6ea | Spark plug | 5.99 | 35.94 |
| | | | 47.92 |
| | TAX | | 3.91 |
| | TOTAL | | 51.63 |

RECEIVED BY X

No. 737934

A **FINANCE CHARGE** at the **ANNUAL PERCENTAGE RATE OF 18%** (Monthly Rate is 1½%) will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a 10% restocking charge.

*Thank You!*

FILE COPY

BANGI010264

# ORANGE COVE HARDWARE, INC.

**AG SUPPLY HEADQUARTERS**
**LUMBER AND BUILDING MATERIALS**
(Orange Cove Location ONLY)

607 Park Blvd.
Orange Cove, Calif. 93646
Phone (559) 626-7709
Fax (559) 626-7633

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0845

105-148-90

SOLD TO: BANGI'S AG MANAGEMENT
P.O. BOX 724
DELANO, CA. 93216

ADDRESS:

DATE 10/22/08

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RET'D | PO. OUT | PURCHASE ORD. NO. |
|---------|------|--------|--------|----------|-------------|---------|-------------------|
| RC | | | | | | | |

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|-------|-------------|-------|--------|
| 200 | Stakes (D-4") | 59 | 118 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

RECEIVED BY X _Norma Aldalo_

| TAX | |
|-----|---|
| **TOTAL** | |

No. 737947

A **FINANCE CHARGE** at the **ANNUAL PERCENTAGE RATE OF 18%** (Monthly Rate is 1½%) will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a 10% restocking charge.

FILE COPY        *Thank You!*

BANGI010265

**ORANGE COVE HARDWARE, INC.**

*True Value.*

AG SUPPLY HEADQUARTERS
LUMBER AND BUILDING MATERIALS
(Orange Cove Location ONLY)

507 Park Blvd
Orange Cove, Calif. 93646
Phone (559) 626-7703
Fax (559) 626-7630

17216 County Line Road
Delano, Calif. 93215
Phone (661) 725-4122
Fax (661) 725-0845

SOLD TO:
BANGI'S AG MANAGEMENS
P.O. BOX 724
DELANO, CA. 93216

ADDRESS

DATE 10/23/08

| QUAN. | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1 ea | 2 line Stamp | | 4 99 |
| 1 ea | Stamp Pad | | 4 75 |
| 1 ea | Bottle Ink | | 9 95 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | 19 19 |

RECEIVED BY

TAX  48

TOTAL  19 67

No. 737959

A **FINANCE CHARGE** at the **ANNUAL PERCENTAGE RATE OF 18%** (Monthly Rate is 1½%) will be applied on the unpaid balance after 30 days of purchase. Returned Merchandise is subject to a 10% restocking charge.

FILE COPY

*Thank You!*

BANGI010266

T & R Bangi Ag Services • P.O. BOX 1141 • RICHGROVE, CA 93261-1141

**56366**

Date: 08/06/2009       Vendor: 33   ORANGE COVE HARDWARE INC.       Check #: 56366

| Date | Invoice # | Description | Invoice Total | Discount | Net Paid |
|------|-----------|-------------|---------------|----------|----------|
| 08/05/2009 | 08/09 | 08/09 | 22,859.11 | 0.00 | 22,859.11 |
| | | **Check Totals:** | **22,859.11** | **0.00** | **22,859.11** |

Since 1947

BANGI010267

Orange Cove Hardware
17216 COUNTY LINE ROAD
DELANO , CA  93215
1-661-725-4122



**Terms:   Statement FC**

**Account #: 10514880**

BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA  93216

(fold here)

(fold here)

BANGI010268

**Orange Cove Hardware**
17216 COUNTY LINE ROAD
DELANO , CA 93215
1-661-725-4122



**STATEMENT**

**For the period: 5/1/2009 to 06/30/2009**

**Terms:  Statement FC**

Account #: 10514880

**BANGI'S AG-MANAGEMENT**
P.O. BOX 724
DELANO, CA 93216

| Date | Reference | PO / REF | Due Date | Credit | Debit |
|------|-----------|----------|----------|--------|-------|
| 6/1/2009 | Previous Balance | | | | $0.00 |
| 05/02/2009 | B1045 | CRAIG | 05/02/2009 | | $59.42 |
| 05/05/2009 | B1107 | | 05/05/2009 | | $12.29 |
| 05/05/2009 | B1116 | 30 | 05/05/2009 | | $76.83 |
| 05/05/2009 | B1122 | 31 | 05/05/2009 | | $203.77 |
| 05/06/2009 | B1149 | 32 | 05/06/2009 | | $116.85 |
| 05/06/2009 | A1170 | | 05/06/2009 | ($203.77) | |
| 05/06/2009 | A1171 | | 05/06/2009 | | $171.18 |
| 05/07/2009 | A1214 | TOILETS | 05/07/2009 | | $26.99 |
| 05/08/2009 | B1214 | 32 | 05/08/2009 | | $511.48 |
| 05/08/2009 | B1222 | 32 | 05/08/2009 | | $60.21 |
| 05/11/2009 | A1279 | craig | 05/11/2009 | | $5.12 |
| 05/12/2009 | A1362 | 33 | 05/12/2009 | | $2,577.38 |
| 05/13/2009 | B1388 | 34 | 05/13/2009 | | $67.45 |
| 05/14/2009 | A1441 | CRAIG | 05/14/2009 | | $520.92 |
| 05/16/2009 | A1545 | ramon bangi | 05/16/2009 | | $61.55 |
| 05/18/2009 | B1536 | 35 | 05/18/2009 | | $98.22 |
| 05/18/2009 | B1541 | 36 | 05/18/2009 | | $396.46 |
| 05/18/2009 | B1566 | 37 | 05/18/2009 | | $522.00 |
| 05/19/2009 | B1601 | 38 | 05/19/2009 | | $101.45 |
| 05/19/2009 | C1019 | | 05/19/2009 | | $3,510.92 |
| 05/20/2009 | B1662 | 39 | 05/20/2009 | | $901.12 |
| 05/20/2009 | B1666 | 39 | 05/20/2009 | ($901.12) | |
| 05/20/2009 | B1667 | 39 | 05/20/2009 | | $3,500.71 |
| 05/20/2009 | C1221 | | 05/20/2009 | ($281.88) | |
| 05/21/2009 | B1714 | 40 | 05/21/2009 | | $77.22 |
| 05/26/2009 | B1834 | 41 | 05/26/2009 | | $255.74 |
| 05/26/2009 | B1861 | | 05/26/2009 | | $75.85 |
| 05/27/2009 | Payment Received | 22948 | | ($3,510.92) | |
| 05/27/2009 | A2072 | CRAIG | 06/30/2009 | | $803.78 |
| 05/30/2009 | B2030 | | 06/30/2009 | | $205.04 |
| 05/30/2009 | A2179 | CRAIG | 06/30/2009 | | $19.20 |
| 06/01/2009 | B2051 | terry | 07/31/2009 | | $423.00 |
| 06/01/2009 | B2074 | 42 | 07/31/2009 | | $2,532.79 |
| 06/01/2009 | B2085 | | 07/31/2009 | | $330.75 |
| 06/02/2009 | B2098 | 43 EL PERRISIMO (JAIME) | 07/31/2009 | | $40.95 |
| 06/03/2009 | A2312 | CRAIG | 07/31/2009 | | $205.04 |
| 06/04/2009 | A2332 | 44 | 07/31/2009 | | $83.77 |
| 06/04/2009 | A2344 | | 07/31/2009 | ($5.49) | |
| 06/04/2009 | A2346 | | 07/31/2009 | ($5.49) | |
| 06/04/2009 | A2348 | 43 EL PERRON (JAIME) | 07/31/2009 | | $114.03 |
| 06/04/2009 | A2350 | | 07/31/2009 | ($2.00) | |
| 06/04/2009 | A2351 | | 07/31/2009 | | $14.12 |

Page 3 for Customer # 10514880    **Invoices on Reverse Side**    prt07072009163220

BANGI010269

| Date | Ref | Description | Due Date | | Amount |
|------|-----|-------------|----------|--|--------|
| 06/05/2009 | A2414 | 45 | 07/31/2009 | | $18.87 |
| 06/06/2009 | B2255 | CREIG | 07/31/2009 | | $333.17 |
| 06/06/2009 | A2435 | 46 | 07/31/2009 | | $68.35 |
| 06/09/2009 | B2351 | CREIG (JAIME EL PERRON) | 07/31/2009 | | $1,383.75 |
| 06/09/2009 | B2357 | 47 | 07/31/2009 | | $11.96 |
| 06/09/2009 | B2360 | 47 | 07/31/2009 | | $9.22 |
| 06/10/2009 | A2644 | craig | 07/31/2009 | | $254.47 |
| 06/10/2009 | A2545 | 45 | 07/31/2009 | | $26.77 |
| 06/10/2009 | B2386 | 48 | 07/31/2009 | | $15.22 |
| 06/11/2009 | A2568 | 48 (JAIME EL PERISIMMO)#1 | 07/31/2009 | | $267.24 |
| 06/12/2009 | A2599 | CRAIG | 07/31/2009 | | $165.23 |
| 06/16/2009 | B2514 | 49 | 07/31/2009 | | $26.41 |
| 06/16/2009 | Payment Received | 31726 | | ($10,041.46) | |
| 06/17/2009 | A2775 | 45 | 07/31/2009 | | $18.47 |
| 06/17/2009 | B2561 | CREIG | 07/31/2009 | | $56.53 |
| 06/18/2009 | A2803 | 50 | 07/31/2009 | | $102.30 |
| 06/19/2009 | A2855 | 45 | 07/31/2009 | | $20.91 |
| 06/22/2009 | A2905 | 52 | 07/31/2009 | | $530.57 |
| 06/22/2009 | A2934 | 53 | 07/31/2009 | | $3,082.85 |
| 06/24/2009 | B2690 | BAÑOS | 07/31/2009 | | $167.07 |
| 06/24/2009 | A3004 | 54 | 07/31/2009 | | $7.61 |
| 06/24/2009 | A3029 | 55 | 07/31/2009 | | $245.24 |
| 06/25/2009 | B2727 | CREIG (JAIME EL PERISIMO) | 07/31/2009 | | $8,200.00 |
| 06/25/2009 | B2749 | 56 | 07/31/2009 | | $55.42 |
| 06/26/2009 | B2756 | 53 (JAIME EL PERISIMO) | 07/31/2009 | | $107.60 |
| 06/27/2009 | A3122 | 30 | 07/31/2009 | | $45.76 |
| 06/29/2009 | A3151 | 58 | 07/31/2009 | | $382.80 |
| 06/29/2009 | A3177 | CRAIG | 07/31/2009 | | $40.23 |
| 06/29/2009 | A3179 | EL PERRON 59 | 07/31/2009 | | $3,340.00 |
| 06/30/2009 | A3218 | 60 | 07/31/2009 | | $64.23 |
| 06/30/2009 | A3255 | 62 | 07/31/2009 | | $79.39 |

| | | |
|--|--|--|
| **Totals:** | ($14,952.13) | $37,811.24 |
| **Current Activity:** | | $22,859.11 |

**Account Summary**

| | |
|--|--|
| Previous Balance: | $0.00 |
| Payments, Credits | ($14,952.13) |
| Purchases, Charges | $37,811.24 |
| New Balance: | $22,859.11 |

**Aging Report by Due Date**

| PAST DUE: | **$0.00** |
|-----------|-----------|
| Current: | $22,859.11 |
| 1 to 30 Days: | $0.00 |
| 31 to 60 Days: | $0.00 |
| 61 to 90 Days: | $0.00 |
| Over 90 Days: | $0.00 |

## New Balance:

### $22,859.11

**Invoices on Reverse Side**

prt07072009183220

BANGI010270

```
        Orange Cove Hardware
        17216 County Line Road
            Delano CA 93215
            1-661-725-4122

Transaction#: 31045
Associate: Manager
Date: 05/02/2009   Time: 08:15:59 AM

            *** SALE ***

PO: CRAIG

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


85CT 13GAL WHT KitchBag
549102
    1.00 BOX @ $16.99 N      $16.99
BLU/Bleach 2000 Flushes
784937
    6.00 EACH @ $4.99 T      $29.94
3PK Pine Air Freshener
778697
    3.00 EACH @ $2.89 T       $8.78
NUTS AND BOLTS

    1.00 EACH @ $3.49 T       $3.49
                 Subtotal: $56.20
8.75% - TULARE COUNTY STATE TAX: $3.13
     2.5% - DELANO CO FARM TAX: $0.09
                   TOTAL: $59.42

              INVOICE: $59.42
               CHANGE: $0.00

(X)_____
      Authorized Signature

.----------------------------------.
           Thank You!
      *Start Right, Start Here*
```

Jaime RG

```
        Orange Cove Hardware
        17216 County Line Road
            Delano CA 93215
            1-661-725-4122

Transaction#: 31107
Associate: Manager
Date: 05/05/2009   Time: 08:48:08 AM

            *** SALE ***

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


MP Select 3PK Brush
694622
    1.00 EACH @ $11.99 T     $11.99
     (Reg Price $13.99)

                 Subtotal: $11.99
2.5% - DELANO CO FARM EXCISE TAX: $0.3
                   TOTAL: $12.29

              INVOICE: $12.29
               CHANGE: $0.00

(X)_____
      Authorized Signature

.----------------------------------.
           Thank You!
      *Start Right, Start Here*
```

Jaime RG

```
        Orange Cove Hardware
        17216 County Line Road
            Delano CA 93215
            1-661-725-4122

Transaction#: 31116
Associate: Manager
Date: 05/05/2009   Time: 10:49:26 AM

            *** SALE ***

PO: 33

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


15PK 55GAL BLK Liner
```
Page 5 for Customer # 10514880

```
263194
    5.00 EACH @ $14.99 T     $74.95
                 Subtotal: $74.95
2.5% - DELANO CO FARM EXCISE TAX: $1.8
                   TOTAL: $76.83

              INVOICE: $76.83
               CHANGE: $0.00

(X)_____
      Authorized Signature

.----------------------------------.
           Thank You!
      *Start Right, Start Here*
```

[signature]

```
        Orange Cove Hardware
        17216 County Line Road
            Delano CA 93215
            1-661-725-4122

Transaction#: 31122
Associate: Manager
Date: 05/05/2009   Time: 11:23:15 AM

            *** SALE ***

PO: 31

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


TAPENER GUN

    2.00 EACH @ $49.50 T     $99.00
TAPENER STAPLES

   20.00 EACH @ $4.99 T      $99.80
                Subtotal: $198.80
2.5% - DELANO CO FARM EXCISE TAX: $4.9
                   TOTAL: $203.77

              INVOICE: $203.77
               CHANGE: $0.00

(X)_____
      Authorized Signature

.----------------------------------.
           Thank You!
      *Start Right, Start Here*
```

Hang Bang

```
        Orange Cove Hardware
        17216 County Line Road
            Delano CA 93215
            1-661-725-4122

Transaction#: 31149
Associate: Manager
Date: 05/06/2009   Time: 10:06:26 AM

            *** SALE ***

PO: 32

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


BINDER TWINE

    2.00 EACH @ $57.00 T    $114.00
                Subtotal: $114.00
2.5% - DELANO CO FARM EXCISE TAX: $2.8
                   TOTAL: $116.85

              INVOICE: $116.85
               CHANGE: $0.00

(X)_____
      Authorized Signature

.----------------------------------.
           Thank You!
      *Start Right, Start Here*
```

Rogelio Enfield

BANGI010271

```
      Orange Cove Hardware
      17216 County Line Road
         Delano CA 93215
        1-661-725-4122

Transaction: A1170
Associate: Manager
Date: 05/06/2009    Time: 10:54:19 AM

       *** RETURN ***

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


TAPENER GUN
  -2.00 EACH @  $49.50 T      -$99.00
TAPENER STAPLES
 -20.00 EACH @   $4.99 T      -$99.80
               Subtotal: -$198.80
2.5% - DELANO CO FARM EXCISE TAX: -$4.
               TOTAL: -$203.77
              INVOICE: -$203.77
               CHANGE: $0.00

(X)_____
      Authorized Signature

.------------------------------.
          Thank You!
     *Start Right, Start Here*
```
*(signature)*

```
      Orange Cove Hardware
      17216 County Line Road
         Delano CA 93215
        1-661-725-4122

Transaction: A1171
Associate: Manager
Date: 05/06/2009    Time: 10:57:13 AM

       *** SALE ***

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


TAPENER GUN
   2.00 EACH @  $33.60 T       $67.20
TAPENER STAPLES
  20.00 EACH @   $4.99 T       $99.80
               Subtotal: $167.00
2.5% - DELANO CO FARM EXCISE TAX: $4.1
               TOTAL: $171.18
              INVOICE: $171.18
               CHANGE: $0.00

(X)_____
      Authorized Signature

.------------------------------.
          Thank You!
     *Start Right, Start Here*
```
*(signature)*

```
      Orange Cove Hardware
      17216 County Line Road
         Delano CA 93215
        1-661-729-4122

Transaction: A1214
Associate: Manager
Date: 05/07/2009    Time: 11:44:40 AM

       *** SALE ***

PO: TOILETS

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


XO OAL BLK Gld Enamel
802600
   1.00 EACH @  $26.99 N       $26.99
               Subtotal: $26.99
               TOTAL: $26.99
              INVOICE: $26.99
               CHANGE: $0.00
```

Page 6 for Customer # 10514880

```
(X)_____
      Authorized Signature

.------------------------------.
          Thank You!
     *Start Right, Start Here*
```
*(signature: Jaime)*

```
      Orange Cove Hardware
      17216 County Line Road
         Delano CA 93215
        1-661-725-4122

Transaction: B1214
Associate: Manager
Date: 05/08/2009    Time: 10:36:32 AM

       *** SALE ***

PO: 32

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


TAPENER STAPLES
 100.00 EACH @   $4.99 T      $499.00
               Subtotal: $499.00
2.5% - DELANO CO FARM EXCISE TAX: $12.
               TOTAL: $511.48
              INVOICE: $511.48
               CHANGE: $0.00

(X)_____
      Authorized Signature

.------------------------------.
          Thank You!
     *Start Right, Start Here*
```
*(signature)*

```
      Orange Cove Hardware
      17216 County Line Road
         Delano CA 93215
        1-661-725-4122

Transaction: B1222
Associate: Manager
Date: 05/08/2009    Time: 12:02:55 PM

       *** SALE ***

PO: 32

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


GLOVES
   1.00 EACH @   $9.99 T        $9.99
N95 VALVED RESPIRATOR
861111
   1.00 EACH @  $21.99 N       $21.99
TV 12CT 42GAL Trash Bag
413533
   2.00 EACH @  $13.99 N       $27.98
               Subtotal: $59.96
2.5% - DELANO CO FARM EXCISE TAX: $0.2
               TOTAL: $60.21
              INVOICE: $60.21
               CHANGE: $0.00

(X)_____
      Authorized Signature

.------------------------------.
          Thank You!
     *Start Right, Start Here*
```
*(signature: DEMOSTHENES POWAD)*

```
      Orange Cove Hardware
      17216 County Line Road
         Delano CA 93215
        1-661-725-4122

Transaction: A1279
Associate: Manager
Date: 05/11/2009    Time: 07:22:27 AM
```

prt07072009163220

BANGI010272

*** SALE ***
PO: craig

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

twins

1.00 EACH @  $4.99 T          $4.99
                    Subtotal: $4.99
2.5% - DELANO CO FARM EXCISE TAX: $0.1
                       TOTAL: $5.12

                  INVOICE: $5.12
                   CHANGE: $0.00

(X)_____
    Authorized Signature

------------------------------------
             Thank You!
      "Start Right, Start Here"

---

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: A1362
Associate: Manager
Date: 05/12/2009    Time: 01:59:18 PM

*** SALE ***

PO: 33

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93215

DRINK

10.00 EACH @ $90.00 T        $900.00
FLAT CUPS

10.00 EACH @ $147.00 T      $1,470.00
                    Subtotal: $2,370.00
8.75% - TULARE COUNTY SALES TAX: $207.
                       TOTAL: $2,577.38

                  INVOICE: $2,577.38
                   CHANGE: $0.00

(X)_____
    Authorized Signature

------------------------------------
             Thank You!
      "Start Right, Start Here"

---

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: B1388
Associate: Manager
Date: 05/13/2009    Time: 02:06:04 PM

*** SALE ***

PO: 34

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

EMONG LIDS

20.00 EACH @  $3.23 T        $65.80
                    Subtotal: $65.80
2.5% - DELANO CO FARM EXCISE TAX: $1.6
                       TOTAL: $67.45

                  INVOICE: $67.45
                   CHANGE: $0.00

(X)_____
    Authorized Signature

------------------------------------
             Thank You!

Page 7 for Customer # 10514850

---

"Start Right, Start Here"

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: A1441
Associate: Manager
Date: 05/14/2009    Time: 10:06:17 AM

*** SALE ***

PO: CRAIG

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

1C GALLON

10.00 EACH @ $47.90 T        $479.00
                    Subtotal: $479.00
8.75% - TULARE COUNTY SALES TAX: $41.9
                       TOTAL: $520.92

                  INVOICE: $520.92
                   CHANGE: $0.00

(X)_____
    Authorized Signature

------------------------------------
             Thank You!
      "Start Right, Start Here"

---

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: A1545
Associate: Manager
Date: 05/16/2009    Time: 10:27:29 AM

*** SALE ***

PO: ramon bangi

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

gloves

6.00 EACH @  $5.99 T         $35.94
flat file 8"

1.00 EACH @  $6.49 T          $6.49
round file

1.00 EACH @  $2.40 T          $2.40
flat file 6"

1.00 EACH @  $4.49 T          $4.49
MED Grain Pigskin Glove
832285
1.00 EACH @ $10.99 N         $10.99
                    Subtotal: $60.31
2.5% - DELANO CO FARM EXCISE TAX: $1.2
                       TOTAL: $61.65

                  INVOICE: $61.65
                   CHANGE: $0.00

(X)_____
    Authorized Signature

------------------------------------
             Thank You!
      "Start Right, Start Here"

---

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: B1536
Associate: Manager
Date: 05/16/2009    Time: 08:47:57 AM

prt07072009163220

BANGI010273

```
        *** SALE ***
PO: 35

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

first aid kit

   3.00 EACH @  $31.94 T        $95.82
                Subtotal: $95.82
2.5% - DELANO CO FARM EXCISE TAX: $2.4
                   TOTAL: $98.22

               INVOICE: $98.22
                CHANGE: $0.00

(X)_____
     Authorized Signature

-------------------------------
        Thank You!
   "Start Right, Start Here"
```

```
     Orange Cove Hardware
     17216 County Line Road
       Delano CA 93215
       1-661-725-4122

Transaction#: B1541
Associate: Manager
Date: 05/18/2009    Time: 05:59:50 AM
        *** SALE ***

PO: 36

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

knifes

   10.00 EACH @ $15.00 T       $150.00
tapener gun

    4.00 EACH @ $33.00 T       $132.00
staples

   20.00 EACH @ $4.99 T         $99.80
tool catch

    1.00 EACH @ $4.99 T          $4.99
                Subtotal: $386.79
2.5% - DELANO CO FARM EXCISE TAX: $9.5
                   TOTAL: $396.46

               INVOICE: $396.46
                CHANGE: $0.00

(X)_____
     Authorized Signature

-------------------------------
        Thank You!
   "Start Right, Start Here"
```

```
     Orange Cove Hardware
     17216 County Line Road
       Delano CA 93215
       1-661-725-4122

Transaction#: B1566
Associate: Manager
Date: 05/18/2009    Time: 02:34:50 PM
        *** SALE ***

PO: 37

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

10 GAL IGLOO

   10.00 EACH @ $48.00 T       $480.00
                Subtotal: $480.00
8.75% - TULARE COUNTY SALES TAX: $42.00
                   TOTAL: $522.00

               INVOICE: $522.00
                CHANGE: $0.00

(X)_____
```

```
. Authorized Signature

-------------------------------
        Thank You!
   "Start Right, Start Here"
```

```
     Orange Cove Hardware
     17216 County Line Road
       Delano CA 93215
       1-661-725-4122

Transaction#: B1601
Associate: Manager
Date: 05/19/2009    Time: 10:19:57 AM
        *** SALE ***

PO: 38

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

FIRST AID KITS

   3.00 EACH @ $32.99 T         $98.97
                Subtotal: $98.97
2.5% - DELANO CO FARM EXCISE TAX: $2.4
                   TOTAL: $101.45

               INVOICE: $101.45
                CHANGE: $0.00

(X)_____
     Authorized Signature

-------------------------------
        Thank You!
   "Start Right, Start Here"
```

```
     Orange Cove Hardware
     17216 County Line Road
       Delano CA 93215
       1-661-725-4122

Transaction#: C1019
Associate: Manager
Date: 05/19/2009    Time: 12:43:38 PM
        *** SALE ***

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

OPENING BALANCE
   1.00 EACH @$3510.92 N     $3,510.92
   BALANCE TRANSFER TO NEW
   ACCOUNTING SYSTEM

                Subtotal: $3,510.92
                   TOTAL: $3,510.92

               INVOICE: $3,510.92
                CHANGE: $0.00

(X)_____
     Authorized Signature

-------------------------------
        Thank You!
   "Start Right, Start Here"
```

```
     Orange Cove Hardware
     17216 County Line Road
       Delano CA 93215
       1-661-725-4122

Transaction#: B1662
Associate: Manager
Date: 05/20/2009    Time: 10:02:37 AM
        *** SALE ***

PO: 39

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216
```

pri07072009163220

BANGI010274

```
10X10 TENTS

  5.00 EACH @  $79.50 T      $397.50
\TILET SEATS

 11.00 EACH @  $19.99 T      $219.89
DRUMS LIDS

 75.00 EACH @   $3.49 T      $261.75

            Subtotal:  $879.14
2.5% - DELANO CO FARM EXCISE TAX:  $21.
                TOTAL:  $901.12

            INVOICE:  $901.12
             CHANGE:    $0.00


(X) _____
       Authorized Signature

.--------------------------.
        Thank You!
    "Start Right, Start Here"
```

Jaime R

```
       Orange Cove Hardware
        17216 County Line Road
           Delano CA 93215
          1-661-725-4122

Transaction#: B1666
Associate: Manager
Date: 05/20/2009     Time: 10:16:27 AM

          *** RETURN ***

PO: 39

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


10X10 TENTS

 -5.00 EACH @  $79.50 T     -$397.50
\TILET SEATS

-11.00 EACH @  $19.99 T     -$219.89
DRUMS LIDS

-75.00 EACH @   $3.49 T     -$261.75

            Subtotal: -$879.14
2.5% - DELANO CO FARM EXCISE TAX: -$21
                TOTAL: -$901.12

            INVOICE: -$901.12
             CHANGE:    $0.00


(X) _____
       Authorized Signature

.--------------------------.
        Thank You!
    "Start Right, Start Here"
```

Jaime R

```
       Orange Cove Hardware
        17216 County Line Road
           Delano CA 93215
          1-661-725-4122

Transaction#: B1667
Associate: Manager
Date: 05/20/2009     Time: 10:20:22 AM

          *** SALE ***

PO: 39

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


10X10 CANOPY

  5.00 EACH @  $79.50 T      $397.50
TOILET SEATS

 11.00 EACH @  $19.99 T      $219.89
DRUM LIDS

 75.00 EACH @   $3.49 T      $261.75
DRI-KEM

 10.00 EACH @  $50.00 T      $500.00
FLAT CUPS

 10.00 EACH @ $143.99 T    $1,439.90

            Subtotal: $3,219.04
8.75% - TULARE COUNTY SALES TAX: $281.
                TOTAL: $3,500.71

Page 9 for Customer# 10514880
```

```
            INVOICE: $3,500.71
             CHANGE:    $0.00


(X) _____
       Authorized Signature

.--------------------------.
        Thank You!
    "Start Right, Start Here"
```

Jaime R

```
       Orange Cove Hardware
        17216 County Line Road
           Delano CA 93215
          1-661-725-4122

Transaction#: C1221
Associate: Manager
Date: 05/20/2009     Time: 02:42:49 PM

          *** RETURN ***

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


AG & HARVEST
 -5.00 EACH @  $55.00 T     -$275.00

            Subtotal: -$275.00
2.5% - DELANO CO FARM EXCISE TAX: -$6.
                TOTAL: -$281.88

            INVOICE: -$281.88
             CHANGE:    $0.00


(X) _____
       Authorized Signature

.--------------------------.
        Thank You!
    "Start Right, Start Here"
```

```
       Orange Cove Hardware
        17216 County Line Road
           Delano CA 93215
          1-661-725-4122

Transaction#: B1714
Associate: Manager
Date: 05/21/2009     Time: 11:01:15 AM

          *** SALE ***

PO: 40

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


15PK 55GAL BLK Liner
269194
  2.00 EACH @  $12.99 T       $25.98
CHEMICAL GLOVES

 24.00 EACH @   $1.99 T       $47.76

            Subtotal:  $73.74
8.75% - TULARE COUNTY SALES TAX: $2.28
2.5% - DELANO CO FARM EXCISE TAX: $1.2
                TOTAL:  $77.22

            INVOICE:  $77.22
             CHANGE:   $0.00


(X) _____
       Authorized Signature

.--------------------------.
        Thank You!
    "Start Right, Start Here"
```

Santiago Nataryada q.

```
       Orange Cove Hardware
        17216 County Line Road
           Delano CA 93215
          1-661-725-4122

Transaction#: B1834
Associate: Manager
Date: 05/26/2009     Time: 08:18:52 AM
```

prt07072008163220

BANGI010275

```
*** SALE ***

PO: 41

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


TAPENER STAPLES

   50.00 EACH @  $4.99 T      $249.50
                     Subtotal: $249.50
2.5% - DELANO CO FARM EXCISE TAX: $6.2
                        TOTAL: $255.74

                       INVOICE: $255.74
                        CHANGE: $0.00

(X)_____
    Authorized Signature

- - - - - - - - - - - - - - - - - - -
            Thank You!
        "Start Right, Start Here"
```

```
        Orange Cove Hardware
        17216 County Line Road
          Delano CA 93215
          1-661-725-4122

Transaction#: B1861
Associate: Manager
Date: 05/25/2009    Time: 01:57:01 PM

            *** SALE ***

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


3'' BLACK PIPE

   4.00 EACH @  $18.50 T      $74.00
                     Subtotal: $74.00
2.5% - DELANO CO FARM EXCISE TAX: $1.8
                        TOTAL: $75.85

                       INVOICE: $75.85
                        CHANGE: $0.00

(X)_____
    Authorized Signature

- - - - - - - - - - - - - - - - - - -
            Thank You!
        "Start Right, Start Here"
```

```
        Orange Cove Hardware
        17216 County Line Road
          Delano CA 93215
          1-661-725-4122

Transaction#: A2C72
Associate: Manager
Date: 05/27/2009    Time: 04:30:50 PM

Due Date: 06/30/2009

            *** SALE ***

PO: CRAIG

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


10X10 CANOPY

   4.00 EACH @  $79.90 T      $319.60
10 GALLON IGLOO

   5.00 EACH @  $48.50 T      $242.50
DRI KEM

   2.00 EACH @  $88.50 T      $177.00
                     Subtotal: $739.10
8.75% - TULARE COUNTY SALES TAX: $64.6
                        TOTAL: $803.78

                       INVOICE: $603.78
                        CHANGE: $0.00

(X)_____
    Authorized Signature

    A Minimum Finance Charge of
Page 10 for Customer # 10514880
```

```
            $1.00 or 1.5% per month
         applies to all past due balances

- - - - - - - - - - - - - - - - - - -
            Thank You!
        "Start Right, Start Here"
```

```
        Orange Cove Hardware
        17216 County Line Road
          Delano CA 93215
          1-661-725-4122

Transaction#: 32030
Associate: Manager
Date: 05/30/2009    Time: 09:16:25 AM

Due Date: 06/30/2009

            *** SALE ***

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


Staples

   40.00 EACH @  $4.99 T      $199.60
                     Subtotal: $199.60
2.725% - FRESNO COUNTY FARM EXCISE: $5
                        TOTAL: $205.04

                       INVOICE: $205.04
                        CHANGE: $0.00

(X)_____
    Authorized Signature

    A Minimum Finance Charge of
    $1.00 or 1.5% per month
applies to all past due balances

- - - - - - - - - - - - - - - - - - -
            Thank You!
        "Start Right, Start Here"
```

```
        Orange Cove Hardware
        17216 County Line Road
          Delano CA 93215
          1-661-725-4122

Transaction#: A2179
Associate: Manager
Date: 05/30/2009    Time: 11:48:01 AM

Due Date: 06/30/2009

            *** SALE ***

PO: CRAIG

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


6'' FILE

   2.00 EACH @  $4.50 T       $9.00
HOSTLER

   1.00 EACH @  $6.25 T       $6.25
ROUND FILES

   1.00 EACH @  $3.40 T       $3.40
                     Subtotal: $17.65
8.75% - TULARE COUNTY SALES TAX: $1.55
                        TOTAL: $19.20

                       INVOICE: $19.20
                        CHANGE: $0.00

(X)_____
    Authorized Signature

    A Minimum Finance Charge of
    $1.00 or 1.5% per month
applies to all past due balances

- - - - - - - - - - - - - - - - - - -
            Thank You!
        "Start Right, Start Here"
```

BANGI010276

```
        Orange Cove Hardware
       17216 County Line Road
          Delano CA 93215
          1-661-725-4122

Transaction#: N2951
Associate: Manager
Date: 06/01/2009    Time: 09:16:46 AM

Due Date: 07/31/2009

      *** SALE ***

PO: terry

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


chemical gloves

  72.00 EACH @  $1.99 T    $143.28
glasss
  60.00 EACH @  $4.49 T    $269.40
            Subtotal: $412.68
2.5% - TULARE COUNTY SPECIAL TAX: $10.
                  TOTAL: $423.00

           INVOICE: $423.00
           CHANGE: $0.00

(X)_____
    Authorized Signature

  A Minimum Finance Charge of
  $1.00 or 1.5% per month
applies to all past due balances

------------------------------
        Thank You!
  *Start Right, Start Here*
```

```
        Orange Cove Hardware
       17216 County Line Road
          Delano CA 93215
          1-661-725-4122

Transaction#: B2074
Associate: Manager
Date: 06/01/2009    Time: 03:02:08 PM

Due Date: 07/31/2009

      *** SALE ***

PO: 42

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


DRI-XEM
  10.00 EACH @  $88.00 T    $880.00
FLAT CUPS
  10.00 EACH @ $144.90 T  $1,449.00
            Subtotal: $2,329.00
8.75% - TULARE COUNTY SALES TAX: $203.
                  TOTAL: $2,532.79

           INVOICE: $2,532.79
           CHANGE: $0.00

(X)_____
    Authorized Signature

  A Minimum Finance Charge of
  $1.00 or 1.5% per month
applies to all past due balances

------------------------------
        Thank You!
  *Start Right, Start Here*
```

```
        Orange Cove Hardware
       17216 County Line Road
          Delano CA 93215
          1-661-725-4122

Transaction#: B2085
Associate: Manager
Date: 06/01/2009    Time: 04:36:28 PM

Due Date: 07/31/2009

      *** SALE ***

Bill To:
Customer # 10514880
Page 11 for Customer # 10514880
```

```
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


10X10 CANOPY
   4.00 EACH @  $79.00 T    $316.00
BUNGEE CORD
   3.00 EACH @   $1.99 T      $5.97
            Subtotal: $321.97
2.725% - FRESNO COUNTY FARM EXCISE: $8
                  TOTAL: $330.75

           INVOICE: $330.75
           CHANGE: $0.00

(X)_____
    Authorized Signature

  A Minimum Finance Charge of
  $1.00 or 1.5% per month
applies to all past due balances

------------------------------
        Thank You!
  *Start Right, Start Here*
```

```
        Orange Cove Hardware
       17216 County Line Road
          Delano CA 93215
          1-661-725-4122

Transaction#: B2098
Associate: Manager
Date: 06/02/2009    Time: 11:16:50 AM

Due Date: 07/31/2009

      *** SALE ***

PO: 43 EL PERISIMO (JAIME)

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


CAMDLOT 2 TON PULLER
   1.00 EACH @  $39.95 T     $39.95
            Subtotal: $39.95
2.5% - TULARE COUNTY SPECIAL TAX: $1.0
                  TOTAL: $40.95

           INVOICE: $40.95
           CHANGE: $0.00

(X)_____
    Authorized Signature

  A Minimum Finance Charge of
  $1.00 or 1.5% per month
applies to all past due balances

------------------------------
        Thank You!
  *Start Right, Start Here*
```

```
        Orange Cove Hardware
       17216 County Line Road
          Delano CA 93215
          1-661-725-4122

Transaction#: A3312
Associate: Manager
Date: 06/03/2009    Time: 01:07:26 PM

Due Date: 07/31/2009

      *** SALE ***

PO: CRAIG

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216


STAPLES
  40.00 EACH @   $4.99 T    $199.60
            Subtotal: $199.60
2.725% - FRESNO COUNTY FARM EXCISE: $5
                  TOTAL: $205.04

           INVOICE: $205.04
           CHANGE: $0.00

(X)_____
```

BANGI010277

Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

--------------------------------
Thank You!
"Start Right, Start Here"

---

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: A2332
Associate: Manager
Date: 06/04/2009    Time: 07:33:11 AM

Due Date: 07/31/2009

*** SALE ***

PO: 44

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 90216

---

1410L Tide Pwdr Regular
205013
   1.00 EACH @  $21.99 T        $21.99
8-1/2Pampico Gong Brush
566196
   2.00 EACH @  $6.49 N         $12.98
120CT WHT Spir Notebook
259572
   1.00 EACH @  $2.39 T          $2.39
rain suit
   1.00 EACH @ $10.99 T         $10.99
9OZ GLS BLK Spray Paint
542633
   6.00 EACH @  $1.29 T          $7.74
nilon gloves
   2.00 EACH @ $10.99 T         $21.98
                   Subtotal: $78.07
8.75% - TULARE COUNTY SALES TAX: $5.70
                      TOTAL: $83.77

                   INVOICE: $83.77
                    CHANGE: $0.00

(X)_____
        Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

--------------------------------
Thank You!
"Start Right, Start Here"

---

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: A2344
Associate: Manager
Date: 06/04/2009    Time: 10:11:22 AM

Due Date: 07/31/2009

*** RETURN ***

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 90216

---

8-1/2Palmyra Gong Brush
566192
  -1.00 EACH @  $5.49 N         -$5.49
   INVOICE# A2332

                   Subtotal: -$5.49
                0% - Non Taxable: $0.00
                      TOTAL: -$5.49

                   INVOICE: -$5.49
                    CHANGE: $0.00

(X)_____
        Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

--------------------------------

---

Thank You!
"Start Right, Start Here"

A2332

---

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: A2346
Associate: Manager
Date: 06/04/2009    Time: 10:21:38 AM

Due Date: 07/31/2009

*** RETURN ***

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 90216

---

8-1/2Palmyra Gong Brush
566192
  -1.00 EACH @  $5.49 N         -$5.49

                   Subtotal: -$5.49
                0% - Non Taxable: $0.00
                      TOTAL: -$5.49

                   INVOICE: -$5.49
                    CHANGE: $0.00

(X)_____
        Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

--------------------------------
Thank You!
"Start Right, Start Here"

A2332

---

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: A2348
Associate: Manager
Date: 06/04/2009    Time: 10:44:53 AM

Due Date: 07/31/2009

*** SALE ***

PO: 43 EL PEREON (JAIME)

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 90216

---

BNT Repl Spigot
603114
  15.00 EACH @  $6.99 T        $104.85

                   Subtotal: $104.85
8.75% - TULARE COUNTY SALES TAX: $9.18
                      TOTAL: $114.03

                   INVOICE: $114.03
                    CHANGE: $0.00

(X)_____
        Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

--------------------------------
Thank You!
"Start Right, Start Here"

---

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: A2350
Associate: Manager
Date: 06/04/2009    Time: 10:56:07 AM

Due Date: 07/31/2009

pr107072009163220

BANGI010278

*** RETURN ***

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

REFUND

-1.00 EACH @  $2.00 N        -$2.00
                Subtotal: -$2.00
        0% - Non Taxable: $0.00
                   TOTAL: -$2.00

                 INVOICE: -$2.00
                  CHANGE: $0.00

(X) _____
        Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

--------------------------------
            Thank You!
    *Start Right, Start Here*

A2332

---

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: A2351
Associate: Manager
Date: 06/04/2009    Time: 10:57:41 AM

Due Date: 07/31/2009

         *** SALE ***

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

8-1/2"empico Gong Brush
566176
    2.00 EACH @  $6.49 T        $12.98
                Subtotal: $12.98
8.75% - TULARE COUNTY SALES TAX: $1.14
                   TOTAL: $14.12

                 INVOICE: $14.12
                  CHANGE: $0.00

(X) _____
        Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

--------------------------------
            Thank You!
    *Start Right, Start Here*

A2332

---

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: A2414
Associate: Manager
Date: 06/05/2009    Time: 02:48:28 PM

Due Date: 07/31/2009

         *** SALE ***

PO: 45

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

240F COUPLER
    1.00 EACH @  $9.79 T         $9.79
Pens QT P Trans Fluid
246745
    1.00 EACH @  $3.89 T         $3.89
Castrol QT 10W40 Oil
589638
    1.00 EACH @  $3.99 N         $3.99
                Subtotal: $17.67
8.75% - TULARE COUNTY SALES TAX: $1.20
                   TOTAL: $18.87

Page 13 for Customer # 10514880

---

                 INVOICE: $18.87
                  CHANGE: $0.00

(X) _____
        Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

--------------------------------
            Thank You!
    *Start Right, Start Here*

---

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: B2255
Associate: Manager
Date: 06/06/2009    Time: 07:10:16 AM

Due Date: 07/31/2009

         *** SALE ***

PO: CKBIG

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

10 GAL IGLOO
    5.00 EACH @  $48.00 T       $240.00
LG NeopreneCoated Glove
345447
    2.00 EACH @  $10.99 T        $21.98
6' Extend Pole/Brush
328305
    1.00 EACH @  $27.99 N        $27.99
SCREW DRIVER
    1.00 EACH @  $5.96 T          $5.96
MARKING TAPE
    1.00 EACH @  $1.69 T          $1.69
NYLON GLOVES
    1.00 EACH @  $10.99 T        $10.99
                Subtotal: $308.61
8.75% - TULARE COUNTY SALES TAX: $24.56
                   TOTAL: $333.17

                 INVOICE: $333.17
                  CHANGE: $0.00

(X) _____
        Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

--------------------------------
            Thank You!
    *Start Right, Start Here*

---

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: A2435
Associate: Manager
Date: 06/06/2009    Time: 10:15:56 AM

Due Date: 07/31/2009

         *** SALE ***

PO: 46

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

AIR FILTER
    2.00 EACH @  $13.47 T        $26.94
SPARK PLUG
    2.00 EACH @  $5.64 N         $11.28
GREASE GUN
    1.00 EACH @  $21.54 T        $21.54
GREASE
    1.00 EACH @  $3.59 T          $3.59
                Subtotal: $63.75

BANGI010279

8.75% - TULARE COUNTY SALES TAX: $4.60
TOTAL: $68.35
INVOICE: $68.35
CHANGE: $0.00

(X) _____
Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

------------------------------
- Thank You!
"Start Right, Start Here"

*Ramon Bangy*

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: B3351
Associate: Manager
Date: 06/09/2009   Time: 12:54:04 PM

Due Date: 07/31/2009

*** SALE ***

PO: CRAIG (JAIME EL PERRON)

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

DRI KEM

15.00 EACH @ $90.00 T    $1,350.00

Subtotal: $1,350.00
2.5% - TULARE COUNTY SPECIAL TAX: $33.
TOTAL: $1,383.75
INVOICE: $1,383.75
CHANGE: $0.00

(X) _____
Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

------------------------------
Thank You!
"Start Right, Start Here"

*Jaime RG*

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: B3357
Associate: Manager
Date: 06/09/2009   Time: 03:17:33 PM

Due Date: 07/31/2009

*** SALE ***

PO: 47

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

NILON GLOVES

1.00 EACH @ $10.99 T    $10.99

Subtotal: $10.99
8.75% - TULARE COUNTY SALES TAX: $0.95
TOTAL: $11.96
INVOICE: $11.96
CHANGE: $0.00

(X) _____
Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

------------------------------
Thank You!
"Start Right, Start Here"

*FRONNIE D*

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: B3360
Associate: Manager
Date: 06/09/2009   Time: 03:23:10 PM

Due Date: 07/31/2009

*** SALE ***

PO: 47

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

TALLY COUNTER

1.00 EACH @ $8.99 T    $8.99

Subtotal: $8.99
2.5% - TULARE COUNTY SPECIAL TAX: $0.2
INVOICE: $9.22
CHANGE: $0.00

(X) _____
Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

------------------------------
Thank You!
"Start Right, Start Here"

*FRONNIE Fran*

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: A2544
Associate: Manager
Date: 06/10/2009   Time: 02:54:35 PM

Due Date: 07/31/2003

*** SALE ***

PO: craig

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

goggles

34.00 EACH @ $3.49 T    $118.66
chemical gloves
6.00 EACH @ $21.59 T    $129.60

Subtotal: $248.26
2.5% - TULARE COUNTY SPECIAL TAX: $6.2
TOTAL: $254.47
INVOICE: $254.47
CHANGE: $0.00

(X) _____
Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

------------------------------
Thank You!
"Start Right, Start Here"

*Humberto Melgosa*

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: A2545
Associate: Manager
Date: 06/10/2009   Time: 03:05:11 PM

prt0707200916322:0

BANGI010280

Due Date: 07/31/2009
        *** SALE ***

PO: 45

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

------------------------
chemical gloves

 12.00 EACH @  $1.99 T     $23.88
2-5/16x3-1/4 SS Clamp
645548
  1.00 EACH @  $2.29 N      $2.29
------------------------
              Subtotal: $26.17
2.5% - TULARE COUNTY SPECIAL TAX: $0.6
                 TOTAL: $26.77

              INVOICE: $26.77
               CHANGE: $0.00

(X)_____
     Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

-----------------------------------
         Thank You!
    "Start Right, Start Here"

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: B2366
Associate: Manager
Date: 06/10/2009    Time: 03:12:28 PM

Due Date: 07/31/2009
        *** SALE ***

PO: 48

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

TV 13CT 42GAL Trash Bag
419553
  1.00 EACH @  $13.99 T    $13.99
------------------------
              Subtotal: $13.99
8.75% - TULARE COUNTY SALES TAX: $1.23
                 TOTAL: $15.22

              INVOICE: $15.22
               CHANGE: $0.00

(X)_____
     Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

-----------------------------------
         Thank You!
    "Start Right, Start Here"

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: A2568
Associate: Manager
Date: 06/11/2009    Time: 10:34:52 AM

Due Date: 07/31/2009
        *** SALE ***

PO: 48 (JAIME EL PERISIM#40)$1

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

3'' MA TREAD 71007

  6.00 EACH @  $6.99 T    $41.94
3" FE SLIP ADAPTER 71005

Page 15 for Customer # 10514880

---

  6.00 EACH @  $6.99 T    $41.94
3" RMF Vent Ell
206770
  6.00 EACH @  $7.49 T    $44.94
300 - F

  6.00 EACH @  $14.99 T   $89.94
RIETTA WASHERS

 60.00 EACH @  $0.25 T    $15.00
MOP RAGS

  3.00 EACH @  $3.99 T    $11.97
------------------------
             Subtotal: $245.73
8.75% - TULARE COUNTY SALES TAX: $21.5
                TOTAL: $267.24

             INVOICE: $267.24
              CHANGE: $0.00

(X)_____
     Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

-----------------------------------
         Thank You!
    "Start Right, Start Here"

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: A2599
Associate: Manager
Date: 06/12/2009    Time: 08:00:45 AM

Due Date: 07/31/2009
        *** SALE ***

PO: CRAIG

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

1 GALLON PAINT

  4.00 EACH @  $26.99 T   $107.96
PAINT THINNER

  1.00 EACH @  $15.99 T    $15.99
MP Select 3PK Brush
694622
  2.00 EACH @  $13.99 T    $27.98
------------------------
             Subtotal: $151.93
8.75% - TULARE COUNTY SALES TAX: $13.3
                TOTAL: $165.23

             INVOICE: $165.23
              CHANGE: $0.00

(X)_____
     Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

-----------------------------------
         Thank You!
    "Start Right, Start Here"

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: B2514
Associate: Manager
Date: 06/15/2009    Time: 09:51:29 AM

Due Date: 07/31/2009
        *** SALE ***

PO: 49

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

1410X Tidz Pwdr Regular
205013
  3.00 EACH @  $21.99 T    $21.99
GT Poly Pistol Nozzle
981783
  1.00 EACH @  $2.29 T      $2.29

BANGI010281

Subtotal: $24.28
8.75% - TULARE COUNTY SALES TAX: $2.13
TOTAL: $26.41

INVOICE: $26.41
CHANGE: $0.00

(X) _____
Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

Thank You!
*Start Right, Start Here*

---

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: A2775
Associate: Manager
Date: 06/12/2009   Time: 01:26:31 PM

Due Date: 07/31/2009

*** SALE ***

PO: 45

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

SHOP TOWELS
   1.00 EACH @   $3.99 T        $3.99
TRASH BAGS
   1.00 EACH @  $12.99 T       $12.99
                  Subtotal: $16.98
8.75% - TULARE COUNTY SALES TAX: $1.49
                     TOTAL: $18.47

INVOICE: $18.47
CHANGE: $0.00

(X) _____
Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

Thank You!
*Start Right, Start Here*

---

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: B2561
Associate: Manager
Date: 06/13/2009   Time: 03:20:01 PM

Due Date: 07/31/2009

*** SALE ***

PO: CRAIG

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

SHP CAL HNT Sat Paint
401562
   2.00 EACH @  $25.99 T       $51.98
                  Subtotal: $51.98
8.75% - TULARE COUNTY SALES TAX: $4.55
                     TOTAL: $56.53

INVOICE: $56.53
CHANGE: $0.00

(X) _____
Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

Thank You!

---

*Start Right, Start Here*

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: A2803
Associate: Manager
Date: 06/18/2009   Time: 10:21:40 AM

Due Date: 07/31/2009

*** SALE ***

PO: 80

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

STAPLES
  20.00 EACH @   $4.99 T       $99.80
                  Subtotal: $99.80
2.5% - TULARE COUNTY SPECIAL TAX: $2.5
                    TOTAL: $102.30

INVOICE: $102.30
CHANGE: $0.00

(X) _____
Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

Thank You!
*Start Right, Start Here*

---

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: A2855
Associate: Manager
Date: 06/19/2009   Time: 02:04:46 PM

Due Date: 07/31/2009

*** SALE ***

PO: 45

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

3/4 MNT Tee 8x5x8
153664
   1.00 EACH @   $0.79 T        $0.79
3/4"MXC SxT Fem Adapter
190730
   2.00 EACH @   $0.99 T        $1.98
SPIGOTS
   5.00 EACH @   $3.29 T       $16.45
                  Subtotal: $19.22
8.75% - TULARE COUNTY SALES TAX: $1.69
                     TOTAL: $20.91

INVOICE: $20.91
CHANGE: $0.00

(X) _____
Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

Thank You!
*Start Right, Start Here*

---

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

prt07072009163220

BANGI010282

Transaction: A2905
Associate: Manager
Date: 06/22/2009      Time: 09:50:29 AM

Due Date: 07/31/2009

*** SALE ***

PO: 52

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

55 GALLON DRUM
  15.00 EACH @  $27.59 T      $413.85
DURA 9FX AA Alk Battery
194593
   2.00 EACH @   $6.99 T       $13.98
HAZARD LIGHTS
   4.00 EACH @  $11.99 T       $47.96
HOOKS
   1.00 EACH @   $3.80 T        $3.80
GLOVES
   1.00 EACH @   $2.25 T        $2.25

             Subtotal: $487.08
8.75% - TULARE COUNTY SALES TAX: $42.6
                TOTAL: $530.67

             INVOICE: $530.67
              CHANGE: $0.00

(X)_____
  Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

------------------------------------
          Thank You!
      "Start Right, Start Here"

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

---

Transaction: A2934
Associate: Manager
Date: 06/22/2009      Time: 03:19:54 PM

Due Date: 07/31/2009

*** SALE ***

PO: 53

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

DRI KEM
  15.00 EACH @  $88.00 T    $1,320.00
FLAT CUPS
  10.00 EACH @ $144.90 T    $1,449.00
AG & HARVEST
  20.90 EACH @   $3.29 T       $65.80

           Subtotal: $2,834.80
8.75% - TULARE COUNTY SALES TAX: $248.
                TOTAL: $3,082.85

             INVOICE: $3,082.85
              CHANGE: $0.00

(X)_____
  Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

------------------------------------
          Thank You!
      "Start Right, Start Here"

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction: B2690
Associate: Manager

---

Date: 06/24/2009      Time: 07:58:20 AM
Due Date: 07/31/2009

*** SALE ***

PO: BAKOS

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

BLU/bleach 2000 Flushes
784937
   8.00 EACH @   $4.99 T       $39.92
45CT 13 GAL Kitchen Bag
594094
   1.00 EACH @  $11.99 T       $11.99
Cott Scrubber Wet Mop
632183
   1.00 EACH @  $10.99 T       $10.99
BOX Lobby Dust Pan
500493
   1.00 EACH @  $25.99 T       $25.99
Wide ANG Broom
566416
   1.00 EACH @  $12.99 T       $12.99
BOLTS
   8.00 EACH @   $3.99 T       $31.92
NUTS
   5.00 EACH @   $2.59 T       $12.95
WASHERS
   3.00 EACH @   $2.29 T        $6.87

             Subtotal: $153.62
8.75% - TULARE COUNTY SALES TAX: $13.4
                TOTAL: $167.07

             INVOICE: $167.07
              CHANGE: $0.00

(X)_____
  Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

------------------------------------
          Thank You!
      "Start Right, Start Here"

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

---

Transaction: A3004
Associate: Manager
Date: 06/24/2009      Time: 10:31:18 AM

Due Date: 07/31/2009

*** SALE ***

PO: 54

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

WRF Repl Spigot
802114
   1.00 EACH @   $6.99 T        $6.99

             Subtotal: $6.99
8.75% - TULARE COUNTY SALES TAX: $13.4
                TOTAL: $7.61

             INVOICE: $7.61
              CHANGE: $0.00

(X)_____
  Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

------------------------------------
          Thank You!
      "Start Right, Start Here"

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction: A3029
Associate: Manager
Date: 06/24/2009     Time: 03:18:10 PM

prt07072009163220

BANGI010283

Due Date: 07/31/2009

*** SALE ***

PO: 55

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

---

WATER-SPIGOTS
40.00 EACH @   $2.89 T      $115.60
19x13 Slow Vehic Bubbles
233817
10.00 EACH @  $10.93 T      $109.30

                Subtotal: $225.60
8.75% - TULARE COUNTY SALES TAX: $19.7
                   TOTAL: $245.24

                 INVOICE: $245.24
                  CHANGE: $0.00

(X) _____
      Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

- - - - - - - - - - - - - - - - - - -
          Thank You!
    "Start Right, Start Here"

---

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: B2727
Associate: Manager
Date: 06/25/2009      Time: 10:23:52 AM

Due Date: 07/31/2009

*** SALE ***

PO: CREIG (JAIME EL PERISIMO)

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

---

40% SCALES & 50% SCALES
125.00 EACH @  $64.00 T    $8,000.00

                Subtotal: $8,000.00
2.5% - TULARE COUNTY SPECIAL TAX: $200
                   TOTAL: $8,200.00

                 INVOICE: $8,200.00
                  CHANGE: $0.00

(X) _____
      Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

- - - - - - - - - - - - - - - - - - -
          Thank You!
    "Start Right, Start Here"

---

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: B2749
Associate: Manager
Date: 06/25/2009      Time: 04:08:57 PM

Due Date: 07/31/2009

*** SALE ***

PO: 56

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

---

greas
1.00 EACH @   $32.00 T      $32.00
Atlas Fit MED Glove
Page 18 for Customer # 10514880

---

8497321
2.00 EACH @    $5.99 T      $11.98
BOX Smart Straw ND40 -
595297
2.00 EACH @    $3.79 T       $3.79
12PK 3/32 Hitch Pin Clip
390026
1.00 EACH @    $1.73 T       $1.73
clips
4.00 EACH @    $0.35 T       $1.40

                Subtotal: $50.56
8.75% - TULARE COUNTY SALES TAX: $4.46
                   TOTAL: $55.42

                 INVOICE: $55.42
                  CHANGE: $0.00

(X) _____
      Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

- - - - - - - - - - - - - - - - - - -
          Thank You!
    "Start Right, Start Here"

---

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: B2756
Associate: Manager
Date: 06/26/2009      Time: 07:16:32 AM

Due Date: 07/31/2009

*** SALE ***

PO: 53 (JAIME EL PERISIMO)

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

---

120% Sat WHT Spr Paint
880305
8.00 EACH @   $3.99 T      $18.95
nilon rope
1.00 EACH @  $79.99 T      $79.99

                Subtotal: $98.94
8.75% - TULARE COUNTY SALES TAX: $8.66
                   TOTAL: $107.60

                 INVOICE: $107.60
                  CHANGE: $0.00

(X) _____
      Authorized Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

- - - - - - - - - - - - - - - - - - -
          Thank You!
    "Start Right, Start Here"

---

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: A3322
Associate: Manager
Date: 06/25/2009      Time: 09:04:43 AM

Due Date: 07/31/2009

*** SALE ***

PO: 30

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

---

BANJO
1.00 EACH @  $14.99 T      $14.99
15PK 550AL BLK Liner
269194
2.00 EACH @  $12.99 T      $25.98
CLIP
1.00 EACH @   $1.10 T       $1.10

                Subtotal: $42.07

prt07072009163220

BANGI010284

```
.8.75% - TULARE COUNTY SALES TAX: $3.63
                             TOTAL: $45.76

                  INVOICE: $45.76
                   CHANGE: $0.00

  (X)_____
       Authorized Signature

  A Minimum Finance Charge of
   $1.00 or 1.5% per month
  applies to all past due balances

  ----------------------------
          Thank You!
     *Start Right, Start Here*
```

```
         Orange Cove Hardware
         17216 County Line Road
            Delano CA 93215
            1-661-725-4122

  Transaction#: A3151
  Associate: Manager
  Date: 06/29/2009    Time: 09:38:31 AM

  Due Date: 07/31/2009

              *** SALE ***

  PO: 58

  Bill To:
  Customer # 10514880
  BANGI'S AG-MANAGEMENT
  P.O. BOX 724
  DELANO, CA 93216


  dri kat

    4.00 EACH @ $88.00 T      $352.00

                  Subtotal: $352.00
  8.75% - TULARE COUNTY SALES TAX: $30.8
                     TOTAL: $382.80

                  INVOICE: $382.80
                   CHANGE: $0.00

  (X)_____
       Authorized Signature

  A Minimum Finance Charge of
   $1.00 or 1.5% per month
  applies to all past due balances

  ----------------------------
          Thank You!
     *Start Right, Start Here*
```

```
         Orange Cove Hardware
         17216 County Line Road
            Delano CA 93215
            1-661-725-4122

  Transaction#: A3177
  Associate: Manager
  Date: 06/29/2009    Time: 12:53:33 PM

  Due Date: 07/31/2009

              *** SALE ***

  PO: CRAIG

  Bill To:
  Customer # 10514880
  BANGI'S AG-MANAGEMENT
  P.O. BOX 724
  DELANO, CA 93216


  BOOSTER CABLES

    1.00 EACH @ $36.99 T      $36.99

                  Subtotal: $36.99
  8.75% - TULARE COUNTY SALES TAX: $3.24
                     TOTAL: $40.23

                  INVOICE: $40.23
                   CHANGE: $0.00


  (X)_____
       Authorized Signature

  A Minimum Finance Charge of
   $1.00 or 1.5% per month
  applies to all past due balances

  ----------------------------
          Thank You!
     *Start Right, Start Here*
```

```
         Orange Cove Hardware
         17216 County Line Road
            Delano CA 93215
            1-661-725-4122

  Transaction#: A3179
  Associate: Manager
  Date: 06/29/2009    Time: 12:59:03 PM

  Due Date: 07/31/2009

              *** SALE ***

  PO: ML PERRON 59

  Bill To:
  Customer # 10514880
  BANGI'S AG-MANAGEMENT
  P.O. BOX 724
  DELANO, CA 93216

  10 GALLON IGLOOS

    20.00 EACH @ $48.00 T     $960.00
  SCALES

    35.00 EACH @ $64.00 T    $2,240.00

                  Subtotal: $3,200.00
  8.75% - TULARE COUNTY SALES TAX: $84.0
  2.5% - TULARE COUNTY SPECIAL TAX: $56.
                     TOTAL: $3,340.00

                  INVOICE: $3,340.00
                   CHANGE: $0.00

  (X)_____
       Authorized Signature

  A Minimum Finance Charge of
   $1.00 or 1.5% per month
  applies to all past due balances

  ----------------------------
          Thank You!
     *Start Right, Start Here*
```

```
         Orange Cove Hardware
         17216 County Line Road
            Delano CA 93215
            1-661-725-4122

  Transaction#: A3216
  Associate: Manager
  Date: 06/30/2009    Time: 09:10:55 AM

  Due Date: 07/31/2009

              *** SALE ***

  PO: 60

  Bill To:
  Customer # 10514880
  BANGI'S AG-MANAGEMENT
  P.O. BOX 724
  DELANO, CA 93216


  150Z Invisible Glass
  757159
    1.00 EACH @ $5.99 T        $5.99
  26OZAutoDry Refill Soap
  622694
    1.00 EACH @ $6.59 T        $6.59
  16OZ Vinyl Protectant
  291302
    1.00 EACH @ $7.99 T        $7.99
  BRUSH
    1.00 EACH @ $35.00 T      $35.00
  WHITE RAGS
    1.00 EACH @ $3.49 T        $3.49

                  Subtotal: $59.06
  8.75% - TULARE COUNTY SALES TAX: $5.17
                     TOTAL: $64.23

                  INVOICE: $64.23
                   CHANGE: $0.00

  (X)_____
       Authorized Signature

  A Minimum Finance Charge of
   $1.00 or 1.5% per month
  applies to all past due balances

  ----------------------------
          Thank You!
     *Start Right, Start Here*
```

Page 19 for Customer # 10514880

pr107072009163220

BANGI010285

_for_
_FRONTIER_

Orange Cove Hardware
17216 County Line Road
Delano CA 93215
1-661-725-4122

Transaction#: A3255
Associate: Manager
Date: 06/30/2009    Time: 04:19:36 PM

Due Date: 07/31/2009

*** SALE ***

PO: 62

Bill To:
Customer # 10514880
BANGI'S AG-MANAGEMENT
P.O. BOX 724
DELANO, CA 93216

-----------------------------

DUST MASKS

  1.00 EACH @ $21.00 T        $21.00
HEDGE SHEAR

  1.00 EACH @ $52.00 T        $52.00

              Subtotal: $73.00
0.75% - TULARE COUNTY SALES TAX: $6.39
                TOTAL: $79.39

              INVOICE: $79.39
              CHANGE: $0.00

(X)_____
    Authorised Signature

A Minimum Finance Charge of
$1.00 or 1.5% per month
applies to all past due balances

-----------------------------
          Thank You!
    "Start Right, Start Here"

-----------------------------

_Ramon Bangi_

pr107072009163220

BANGI010286